Dion JETTER, Appellant

v.

Secretary Jeffrey A. BEARD, Department of Corrections; Kevin C. Halloran, CEO Wexford Health Sources, Inc.; John Madden, Vice President of Wexford Health Sources, Inc.; Jean A. Hoover, Site Administrator for Wexford Health Sources, Inc. at SCI Huntingdon; Eugene Polmueller, Psychiatrist for Wexford Health Sources, Inc. at SCI Huntingdon; Kenneth D. Kyler, Superintendent at SCI Huntingdon; A. Scott Williamson, Deputy Superintendent of Centralized Services at SCI Huntingdon; George N. Patrick, Deputy Superintendent for Facility Management at SCI Huntingdon; Brian L. Harris, Lieutenant at SCI Huntingdon, Appellees.

No. 05–5184.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Feb. 16, 2006.

Filed: May 31, 2006.

Dion Jetter, Frackville, PA, pro se.

Gwendolyn T. Mosley, Office of Attorney General of Pennsylvania, Harrisburg, PA, Patricia L. Dodge, Metz Lewis, Pittsburgh, PA, for Appellees.

BEFORE: ROTH, FUENTES and VAN ANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

In August 2003, Dion Jetter, a state prisoner proceeding *pro se*, initiated the underlying 42 U.S.C. § 1983 action. In his complaint, which he subsequently amended, Jetter alleged that the defendants violated his Eighth and Fourteenth Amendment rights. Specifically, Jetter alleged that on August 29, 2001, defendant Polmueller, a psychiatrist at SCI–Huntingdon, "authorized" defendant Harris to place him "nude," in a "cold strip cell" for five

days. Jetter sought compensatory and punitive damages, as well as equitable relief.

By order entered August 6, 2004, the District Court granted a motion to dismiss as to defendants Halloran, Madden, and Hoover, on the ground that Jetter had failed to allege that they had any personal involvement in the underlying events. Defendant Polmueller subsequently filed a motion for summary judgment in which he argued that Jetter's claims lack merit. The five remaining defendants, Beard, Kyler, Williamson, Patrick, and Harris (collectively, "prison defendants"), also filed a motion for summary judgment, arguing that Jetter had failed to properly exhaust his administrative remedies prior to filing suit. By order entered November 15, 2005, the District Court granted the defendants' motions for summary judgment. This timely appeal followed.

This Court has jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review of orders granting motions to dismiss and motions for summary judgment. *Gary v. Air Group, Inc.*, 397 F.3d 183, 186 (3d Cir.2005); *McLeod v. Hartford Life & Acc. Ins. Co.*, 372 F.3d 618, 623 (3d Cir. 2004). Because Jetter's appeal lacks arguable merit in law or fact, we will dismiss it as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B). *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

 The Prison Litigation Reform Act of 1995 ("PLRA") prohibits an inmate from bringing a civil rights suit alleging specific acts of unconstitutional conduct by prison officials until the inmate has exhausted available administrative remedies.

42 U.S.C. § 1997e(a). The exhaustion requirement of the PLRA applies to grievance procedures "regardless of the relief offered by the administrative procedures." *Booth v. Churner*, 532 U.S. 731, 741, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001); *see also Nyhuis v. Reno*, 204 F.3d 65, 78 (3d Cir.2000). A prisoner must properly exhaust administrative remedies or risk procedural default. *Spruill v. Gillis*, 372 F.3d 218 (3d Cir.2004). To determine whether a prisoner has properly exhausted administrative remedies, the court looks to the prison grievance procedure, not federal law. *Id.* at 231.

Pennsylvania state inmates have available to them a three-level administrative review process designed to address inmate grievances. *See* Department of Corrections Administrative Directive ("DC–ADM") 804. As is pertinent here, an initial grievance must be submitted to a Grievance Coordinator within 15 working days after the events upon which the claims are based. DC–ADM 804 § VI.A.1.h. It is undisputed that Jetter did not file his initial grievance until November 8, 2002, more than one year after the events of August 29, 2001, had occurred.[1] It is likewise undisputed that Jetter's initial grievance was rejected by Grievance Coordinator Diana Baney because it was untimely. Under these circumstances, we agree with the District Court that Jetter's claims against the prison defendants were procedurally defaulted.

 We further agree with the District Court that Jetter's claims against Polmueller lack merit. The Eighth Amendment protects prison inmates from cruel and

---

1. We note that Jetter has not alleged that he was somehow prevented by prison authorities from timely pursuing the prison grievance process. *See, e.g., Brown v. Croak*, 312 F.3d 109, 112 (3d Cir.2002) (administrative remedy unavailable where prison security officials told inmate to wait to file grievance until after the investigation was complete); *Camp v. Brennan*, 219 F.3d 279, 281 (3d Cir.2000) (administrative remedy unavailable where inmate put on grievance restriction).

unusual punishment. *See, e.g., Farmer v. Brennan,* 511 U.S. 825, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). However, not all deficiencies and inadequacies in prison conditions amount to a violation of a prisoner's constitutional rights. *See generally Rhodes v. Chapman,* 452 U.S. 337, 349, 101 S.Ct. 2392, 69 L.Ed.2d 59 (1981) (noting that the Constitution "does not mandate comfortable prisons"). Instead, the Eighth Amendment "is violated only where an inmate is deprived of 'the minimal civilized measure of life's necessities.'" *Tillery v. Owens,* 907 F.2d 418, 426 (3d Cir. 1990) (quoting *Rhodes,* 452 U.S. at 347, 101 S.Ct. 2392). Moreover, to be held liable for an Eighth Amendment violation, a defendant must possess a sufficiently culpable state of mind; he must be deliberately indifferent to the inmate's safety. *Wilson v. Seiter,* 501 U.S. 294, 297–99, 111 S.Ct. 2321, 115 L.Ed.2d 271 (1991).

On August 29, 2001, Polmueller was notified by medical personnel at SCI–Huntingdon that Jetter had threatened to harm himself after attempting to obstruct the view into his cell with his mattress, blanket, and tissue paper. Based on his prior treatment of Jetter, Polmueller determined that it was unnecessary to move Jetter from his cell in the Restricted Housing Unit ("RHU") to a psychiatric observation cell. Nonetheless, as a precaution, Polmueller recommended that correctional officers remove any items from Jetter's cell with which he could harm himself. Polmueller, however, did not recommend that Jetter's cell be "stripped" or that Jetter be left "naked" in his cell. Thus, Polmueller's recommendation—that potentially dangerous items be removed from Jetter's cell—was made not to humiliate or harm Jetter, but to ensure Jetter's safety and further legitimate penal concerns. Under these circumstances, we agree with the District Court that Jetter's Eighth Amendment claim fails.

■ Jetter also contends that Polmueller violated his due process rights by ordering that his cell be stripped on August 29, 2001. Due process protections are not required unless the discipline at issue imposes an "atypical and significant hardship on the inmate in relation to the ordinary incidents of prison life." *Sandin v. Conner,* 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). Even assuming *arguendo* that Jetter had a protected liberty interest in avoiding a five-day confinement in a "strip cell," his due process claim fails. It is undisputed that, with the exception of his limited authority to order an inmate placed in a psychiatric observation cell, Polmueller does not have any authority at SCI–Huntingdon regarding cell placement or housing assignments. Likewise, it is undisputed that Polmueller does not have any authority to specify clothing or property that inmates are allowed to have in an RHU cell. Thus, as the District Court concluded, because the conditions of confinement about which Jetter complains were not inflicted by Polmueller, Jetter's due process claim lacks merit.

■ Finally, we agree with the District Court that Jetter failed to state a claim against Halloran, Madden, or Hoover. Liability under § 1983 cannot be imposed on the basis of respondeat superior. Personal involvement must be alleged and is only present where the supervisor directed the actions of supervisees or actually knew of the actions and acquiesced in them. *See Rode v. Dellarciprete,* 845 F.2d 1195, 1207 (3d Cir.1988). Because Jetter simply failed to allege any facts to support a conclusion that Halloran, Madden, or Hoover had any personal involvement in the events of August 29, 2001, the District Court did not err in dismissing Jetter's claims against them.

Having found no merit to this appeal, we will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B).